UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE WORLD TRADE CENTER DISASTER SITE LITIGATION<br><br>IN RE COMBINED WORLD TRADE CENTER AND LOWER MANHATTAN DISASTER SITE LITIGATION | **STIPULATED ORDER OF DISMISSAL WITH PREJUDICE PURSUANT TO FINAL SETTLEMENT AGREEMENT** |
| MARTIN ACCARDI, *et al.*,<br><br>              Plaintiffs,<br><br>      -against-<br><br>THE CITY OF NEW YORK, *et al.*,<br><br>             Defendants. | 21 MC 100 (AKH)<br>21 MC 103 (AKH)<br><br>THIS STIPULATED ORDER PERTAINS TO ALL PLAINTIFFS AND DOCKET NUMBERS SET FORTH ON EXHIBIT A |

IT IS HEREBY STIPULATED AND AGREED by and between certain Plaintiffs represented by Sullivan Papain Block McGrath & Cannavo P.C., identified on Exhibit A hereto ("Plaintiffs"), and the Defendants identified on Exhibit B ( "Settling Defendants") that:

1.    Plaintiffs and Settling Defendants have entered into a settlement agreement resolving all claims by Plaintiffs against Settling Defendants in the above-captioned action.

2.    Plaintiffs have executed releases and covenants not to sue in which Plaintiffs have released the Settling Defendants and each of them from any and all obligations and liability to Plaintiffs for past, present, and future injuries arising out of or relating in any way to World Trade Center-related rescue, recovery and/or debris-removal operations and/or clean-up at any location on and/or after September 11, 2001. Accordingly, Plaintiffs' claims against the Settling Defendants and each of them shall be dismissed, and hereby are dismissed, with prejudice;

3.      The Primary Plaintiffs identified on Exhibit A also have executed before a notary public documents evidencing their understanding that they are foreclosed from suing the Settling Defendants or any of them in the future for currently unknown, future injuries arising out of or relating in any way to World Trade Center-related rescue, recovery and/or debris-removal operations and/or clean-up at any location on and/or after September 11, 2001, regardless of whether such currently unknown, future injuries arise out of or relate in any way to the injury(ies) each Primary Plaintiff has pleaded in this action.  Such understanding shall be, and hereby is, judicially noticed.

SULLIVAN PAPAIN BLOCK                              PATTON BOGGS LLP
McGRATH & CANNAVO P.C.

By:_____           By:_____
        Andrew J. Carboy, Esq.                          James E. Tyrrell, Jr., Esq.
*Attorneys for Plaintiffs*                              *Attorneys for all Defendants*
250 Broadway, 18th Floor                            The Legal Center
New York, NY 10271                                  One Riverfront Plaza, Suite 600
                                                    Newark, NJ 07102

Dated:      January 18, 2011                        Dated:      January 26, 2011

SO ORDERED, this 28 day of Jan, 2011,

_____
ALVIN K. HELLERSTEIN
United States District Judge

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 3 of 30

### Exhibit A – List of Plaintiffs

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1 | Accardi | Martin | Accardi | Jill | 10CV01898; 06CV15158 | 21MC100 |
| 2 | Adovasio | Patsy | Adovasio | April | 10CV00834 | 21MC100 |
| 3 | Akers | Allen | Akers | Mary | 10CV02289; 05CV00833 | 21MC100 |
| 4 | Alfano | Robert | Alfano | Louise | 10CV01890 | 21MC100 |
| 5 | Allen | Jack | | | 09CV09229; 05CV07257 | 21MC100 |
| 6 | Ambrosio | Neil | Ambrosio | Jamie | 10CV01899; 07CV06854 | 21MC100 |
| 7 | Amoroso | Anthony | Amoroso | Barbara | 09CV09379 | 21MC100 |
| 8 | Anderson | Dennis | Anderson | Carmel | 09CV10415 | 21MC100 |
| 9 | Anderson | Edward | Anderson | Michelle | 10CV02023; 08CV05731 | 21MC100 |
| 10 | Angelone | Louis | Angelone | Lori | 10CV02073; 08CV09048 | 21MC100 |
| 11 | Anstead | Jeffrey | Anstead | Kathleen | 10CV00837 | 21MC100 |
| 12 | Armaniaco | Victor | Armaniaco | Elayne | 10CV01419 | 21MC100 |
| 13 | Arriaga | MIchael | Arriaga | Denise | 10CV00665 | 21MC100 |
| 14 | Ascolillo | Robert | | | 10CV02024; 08CV09047 | 21MC100 |
| 15 | Ashe | Shawn | Ashe | Janice | 09CV10427 | 21MC100 |
| 16 | Autz | Brian | Autz | Elise | 10CV00838 | 21MC100 |
| 17 | Ayers | Robert | | | 09CV09435; 04CV08726 | 21MC100 |
| 18 | Baccari | Gerard | Baccari | Dorothy | 09CV10404 | 21MC100 |
| 19 | Baccari | Joseph | Baccari | Rosanna | 10CV00666 | 21MC100 |
| 20 | Backof | Jonathon | | | 10CV01224 | 21MC100 |
| 21 | Badillo | Rafael | Badillo | Yadira | 10CV00667 | 21MC100 |
| 22 | Barry | Thomas | Barry | Marie | 10CV02031; 05CV08707; 05CV01579 | 21MC100 |
| 23 | Bartholomew | William | | | 10CV02036; 07CV06809 | 21MC100 |
| 24 | Basile | Michael | | | 09CV09231; 04CV09368 | 21MC100 |
| 25 | Basmagy | Michael | | | 10CV01900; 05CV01583; 05CV01576 | 21MC100 |
| 26 | Battcock | William | Battcock | Carmen | 10CV02037; 07CV07516 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 4 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 27 | Battle | Patrick | Battle | Maria | 09CV09232 | 21MC100 |
| 28 | Baum | John | Baum | Susan | 09CV10486 | 21MC100 |
| 29 | Bealer | Lawrence | Bealer | Christine | 10CV00784 | 21MC100 |
| 30 | Beauchamp | Richard | Beauchamp | Shannon | 10CV01901; 07CV11307 | 21MC100 |
| 31 | Becton | Stanley | Becton | Sandra | 09CV09434; 06CV13432 | 21MC100 |
| 32 | Belford | John | Belford | Brigid | 10CV02299; 05CV01590; 05CV00667 | 21MC100 |
| 33 | Bell | Michael | Bell | Shirley | 10CV02335; 05CV01600; 04CV08727 | 21MC100 |
| 34 | Belloli | Remo | Belloli | Frances | 09CV10422 | 21MC100 |
| 35 | Benigno | Phil | Benigno | Kathleen | 10CV01420 | 21MC100 |
| 36 | Bentkowski | Robert | Bentkowski | Janet | 10CV01421 | 21MC100 |
| 37 | Bergin | Robert | Bergin | Barbara | 10CV00668 | 21MC100 |
| 38 | Berkhout | Richard | Berkhout | Margaret | 09CV09235 | 21MC100 |
| 39 | Beschner | Bruce | | | 10CV00676 | 21MC100 |
| 40 | Biggin | William | Biggin | Jessica | 10CV01970; 06CV01551 | 21MC100 |
| 41 | Biserta | Joseph | Biserta | Beth | 10CV01422 | 21MC100 |
| 42 | Blatus | Richard | | | 10CV02308; 05CV08899 | 21MC100 |
| 43 | Bonadies | Errico | Bonadies | Elaine | 10CV02102; 07CV06553 | 21MC100 |
| 44 | Bonadio | John | Bonadio | Patricia | 10CV01099 | 21MC100 |
| 45 | Borg | Emil | Borg | Maylee | 10CV02035; 05CV00119 | 21MC100 |
| 46 | Borsare | Thomas | Borsare | Marianne | 10CV01904; 07CV03286 | 21MC100 |
| 47 | Bosco | Michael | Bosco | Roseann | 09CV09297 | 21MC100 |
| 48 | Boylan | James | Boylan | Elizabeth | 10CV01423 | 21MC100 |
| 49 | Boyle | John | | | 10CV02362; 04CV08728 | 21MC100 |
| 50 | Boyle | John W. | Boyle | Dawn | 10CV01225 | 21MC100 |
| 51 | Brannan | Craig | Brannen | Karen | 10CV01424 | 21MC100 |
| 52 | Brantley | Dennis | Brantley | Tracey | 10CV02032; 07CV02434 | 21MC100 |
| 53 | Braunagel | John | Braunagel | Kelly | 10CV01902; 09CV06723 | 21MC100 |
| 54 | Britton | Anthony | Britton | Elisabeth | 09CV09230; 08CV07567 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 5 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 55 | Broome | Robert | Broome | Christine | 10CV02341; 04CV09902; 04CV08729 | 21MC100 |
| 56 | Brown | Stephen C. | | | 10CV02103 | 21MC100 |
| 57 | Bruno | David | | | 09CV10480; 09CV02714 | 21MC100 |
| 58 | Bryant | David | Bryant | Maria | 10CV01903; 07CV00016 | 21MC100 |
| 59 | Bryant | Joseph | Bryant | Mary Eve | 09CV09236; 09CV02973 | 21MC100 |
| 60 | Bubelnik | Thomas | Bubelnik | Mary Ann | 10CV02353; 04CV09908; 04CV08730 | 21MC100 |
| 61 | Buhler | John | Buhler | Joan | 10CV02033; 06CV07655 | 21MC100 |
| 62 | Burke | Michael | Burke | Vanessa | 10CV02368; 06CV05028 | 21MC100 |
| 63 | Burke | Michael B. | Burke | Suzanne | 10CV00787 | 21MC100 |
| 64 | Burke | Thomas | Burke | Valerie | 10CV01223; 08CV06870 | 21MC100 |
| 65 | Burke | Timothy | Burke | Carolyn | 10CV01971; 06CV03900 | 21MC100 |
| 66 | Burke | William T. | Burke | Diana | 09CV09378; 08CV03613 | 21MC100 |
| 67 | Burnette | Barbara | Burnette | Lebro | 10CV02309; 05CV07823 | 21MC100 |
| 68 | Buss | Barry | Buss | Jeanette | 10CV02300; 05CV00831; 04CV08731 | 21MC100 |
| 69 | Byrne | Colin | | | 10CV02034; 05CV05480 | 21MC100 |
| 70 | Byrne | John | Byrne | Desiree | 09CV09377 | 21MC100 |
| 71 | Byrnes | William | | | 10CV01425 | 21MC100 |
| 72 | Caddell | James | Caddell | Robyn | 10CV00786 | 21MC100 |
| 73 | Cairney | Glen | | | 10CV01905; 07CV06022 | 21MC100 |
| 74 | Cairns | Eugene | Cairns | Katherine | 10CV01038 | 21MC100 |
| 75 | Caliendo | John | Caliendo | Frances | 10CV02153 | 21MC100 |
| 76 | Callahan | Gerard | Callahan | Carol | 09CV10398 | 21MC100 |
| 77 | Callahan | Thomas | Callahan | Mary | 10CV00785 | 21MC100 |
| 78 | Callan | Kevin | Callan | Joan | 10CV01906; 08CV08297 | 21MC100 |
| 79 | Camastro | Joseph | Camastro | Stephanie | 10CV01426 | 21MC100 |
| 80 | Cappadora | Phillip | Cappadora | Jean | 10CV01907; 05CV10217 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 6 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
|     | Last Name | First Name | Last Name | First Name | | |
| 81 | Caramanica | Ralph | Caramanica | Marilyn | 10CV02100; 09CV03244 | 21MC100 |
| 82 | Carlino | Steven | Carlino | Theresa | 10CV02012; 08CV05735 | 21MC100 |
| 83 | Carlsen | Craig | Carlsen | Nina | 10CV01427 | 21MC100 |
| 84 | Carlucci | John | Carlucci | Lindsay | 09CV10411 | 21MC100 |
| 85 | Carney | Thomas | Carney | Kathy | 10CV02015; 08CV10378 | 21MC100 |
| 86 | Carone | Dominick | Carone | April | 10CV01098 | 21MC100 |
| 87 | Carty | Cliff | Carty | Kathleen | 10CV01908; 05CV00193; 04CV09989 | 21MC100 |
| 88 | Casey | Daniel | | | 10CV02072; 08CV00958 | 21MC100 |
| 89 | Casey | Peter | Casey | Lynn | 10CV02687 | 21MC100 |
| 90 | Casey | William | Casey | Catherine | 10CV02017; 07CV06551 | 21MC100 |
| 91 | Castano | Anthony | Castano | Susan | 10CV01909; 07CV06463 | 21MC100 |
| 92 | Catalano | MIchael | Catalano | Melissa | 09CV09237 | 21MC100 |
| 93 | Catanzaro | Glenn | Catanzaro | Carolyn | 09CV10484 | 21MC100 |
| 94 | Catherall | Peter | Catherall | Susan | 10CV01910; 07CV06024 | 21MC100 |
| 95 | Cavaliere | John | Cavaliere | Christine | 10CV01096 | 21MC100 |
| 96 | Cavendish | John | Cavendish | Roberta | 09CV10420 | 21MC100 |
| 97 | Chara | Frank | | | 10CV00677 | 21MC100 |
| 98 | Checco | James | Checco | Judy | 10CV01972; 04CV08498 | 21MC100 |
| 99 | Chiodo | Peter | Chiodo | Joann | 10CV01428 | 21MC100 |
| 100 | Cicero | Joseph | Cicero | Carolyn | 10CV02307; 05CV01589; 05CV00670 | 21MC100 |
| 101 | Cipaldo | Steven | LaPorte | Gloria | 10CV02290; 06CV00638 | 21MC100 |
| 102 | Clark | Walter | Clark | Denise | 10CV00803 | 21MC100 |
| 103 | Cocciolillo | Angelo | | | 10CV01429 | 21MC100 |
| 104 | Colgan | Patrick | Colgan | Maureen | 10CV02358; 05CV00708 | 21MC100 |
| 105 | Collins | Edward | | | 09CV09238; 07CV03830 | 21MC100 |
| 106 | Collyer | Richard | Collyer | Linda | 10CV02363; 09CV06803 | 21MC100 |
| 107 | Colombani | Rolando | | | 10CV01911; 07CV10577 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff. | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 108 | Composto | Carmelo | Composto | Antoinette | 10CV02306; 05CV09140 | 21MC100 |
| 109 | Condon | John | Vitere | Cynthia | 10CV02301; 05CV00719; 05CV00720 | 21MC100 |
| 110 | Condon | Robert | | | 09CV10418 | 21MC100 |
| 111 | Connolly | David | Connolly | Tara | 09CV09239 | 21MC100 |
| 112 | Connolly | Sean | Connolly | Meghan | 10CV00802 | 21MC100 |
| 113 | Connolly | Shamus | Connolly | Rachel | 10CV00801 | 21MC100 |
| 114 | Conroy | Michael | | | 10CV00840 | 21MC100 |
| 115 | Conroy | Patrick | Conroy | Yvette | 09CV09240 | 21MC100 |
| 116 | Cook | Robert | Cook | Diane | 10CV02282; 05CV07256 | 21MC100 |
| 117 | Cooney | James | | | 10CV01912; 05CV01581; 05CV00259 | 21MC100 |
| 118 | Cooney | Joseph | | | 10CV02018; 07CV06552 | 21MC100 |
| 119 | Corbett | Clinton | | | 09CV09376 | 21MC100 |
| 120 | Corona | Frank | | | 10CV01037 | 21MC100 |
| 121 | Cortese | Fred | Cortese | Donna | 09CV10482 | 21MC100 |
| 122 | Cosgrave | Peter | Cosgrave | Theresa | 10CV01913; 05CV01588; 04CV08494 | 21MC100 |
| 123 | Cosgrove | James G. | Cosgrove | Katherine | 09CV10423 | 21MC100 |
| 124 | Coslett | Paul | Coslett | Anna Marie | 10CV02014; 08CV06726 | 21MC100 |
| 125 | Cox | Andre | Cox | Cecelia | 09CV10549 | 21MC100 |
| 126 | Coyle | Harry | Coyle | Colleen | 09CV09241; 06CV13600 | 21MC100 |
| 127 | Crayton | Gary | | | 10CV02107; 07CV06554 | 21MC100 |
| 128 | Crowell | Michael | | | 10CV02030; 04CV09910 | 21MC100 |
| 129 | Cunn | Edward | Cunn | Patricia | 09CV08732 | 21MC100 |
| 130 | Cunnane | Kevin | Cunnane | Deanna | 10CV02285; 06CV00177 | 21MC100 |
| 131 | Curaba | Donald | | | 10CV00587 | 21MC100 |
| 132 | Curci | Dominick | Curci | Brenda | 10CV01431 | 21MC100 |
| 133 | Curran | Thomas | Curran | Darlene | 10CV01097 | 21MC100 |
| 134 | Curtin | John | Curtin | Diane | 10CV02016; 07CV06808 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 135 | Curtis | Edward | | | 10CV01914; 06CV03648 | 21MC100 |
| 136 | Cycan | Steven | Cycan | Barbara | 10CV02013; 07CV06853 | 21MC100 |
| 137 | Czartoryski | Kevin | | | 10CV02614 | 21MC100 |
| 138 | Dabnis | Anthony | Dabnis | Linda | 10CV01915; 07CV03936 | 21MC100 |
| 139 | Daly | Michael | Daly | Jessica | 09CV09242; 09CV06801 | 21MC100 |
| 140 | D'Amore | Anthony | D'Amore | Diana | 10CV02068; 08CV10821 | 21MC100 |
| 141 | Davis | MIchael | Davis | Anne | 10CV01095 | 21MC100 |
| 142 | DeBenedetto | Rocco | DeBenedetto | Geraldine | 10CV00586 | 21MC100 |
| 143 | DeBiase | Mark | DeBiase | Jean Marie | 10CV02369; 07CV0725 | 21MC100 |
| 144 | DeCaro | Keith | Ryan-DeCaro | Kim | 10CV01916; 05CV01585; 04CV08496 | 21MC100 |
| 145 | DeCuffa | Rodney | DeCuffa | Patty | 10CV01094 | 21MC100 |
| 146 | DeGiovine | Daniel | DeGiovine | Joette | 09CV09433; 07CV03935; 04CV07237; 04CV09571 | 21MC100 |
| 147 | DelGiorno | Christopher | DelGiorno | Joann | 10CV01973; 04CV01916; 04CV08495 | 21MC100 |
| 148 | Delorme | Peter | Delorme | Jean | 10CV01917; 06CV02483 | 21MC100 |
| 149 | Delpino | Thomas | | | 10CV01105 | 21MC100 |
| 150 | Delvalle | David | Delvalle | Diana | 10CV01918; 09CV04948 | 21MC100 |
| 151 | Denver | Frank | Denver | Donna | 10CV01919; 07CV1270 | 21MC100 |
| 152 | DePellegrin | Anthony | DePellegrin | Toni | 09CV10551 | 21MC100 |
| 153 | Dermody | Kevin | Dermody | Laura | 09CV09243; 06CV07653 | 21MC100 |
| 154 | Devaney | Patrick | Ruddy-Devaney | Jacqueline | 10CV00678 | 21MC100 |
| 155 | Devenish | Keith | Devenish | Wendy | 09CV10550 | 21MC100 |
| 156 | Diem | Douglas | | | 10CV01244 | 21MC100 |
| 157 | Dilena | Michael | | | 10CV02324; 09CV0786 | 21MC100 |
| 158 | Dimino | John | Dimino | Joann | 10CV02071; 08CV06729 | 21MC100 |
| 159 | DiSalvo | Peter | DiSalvo | Victoria | 10CV00800 | 21MC100 |
| 160 | DiVietri | Eileen | DiVietri | Daniel | 09CV09375 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 161 | Doherty | Thomas | Doherty | Diane | 10CV01974; 04CV09245; 04CV08497; 05CV00184 | 21MC100 |
| 162 | Dolan | John | Dolan | Elizabeth | 10CV02070; 07CV06807 | 21MC100 |
| 163 | Donoghue | Daniel P. | Donoghue | Eileen | 09CV10552 | 21MC100 |
| 164 | Donovan | Kenneth | Donovan | Diane | 10CV01920; 05CV06311; 04CV08732 | 21MC100 |
| 165 | Donovan | Richard | Donovan | Ivanka | 10CV02293; 05CV07822 | 21MC100 |
| 166 | Dorre | John | Dorre | Susan | 10CV00679 | 21MC100 |
| 167 | Dowdell | Thomas | Dowdell | Kathy | 09CV10553 | 21MC100 |
| 168 | Downes | Dennis | Downes | Jane | 10CV02337; 05CV07259 | 21MC100 |
| 169 | Doyle | Steven | | | 09CV10416 | 21MC100 |
| 170 | Draves | Richard | Draves | Helen | 10CV00546 | 21MC100 |
| 171 | Duffy | Andrew | Duffy | Jean | 10CV01432 | 21MC100 |
| 172 | Duffy | Stephen | Duffy | Susan | 10CV02027; 08CV08293 | 21MC100 |
| 173 | Duignan | Patrick | Duignan | Ann Marie | 10CV02349; 04CV08286; 04CV08733 | 21MC100 |
| 174 | Duncan | Phillip | Duncan | Virginia | 10CV02292; 05CV0666; 05CV01598 | 21MC100 |
| 175 | Dunleavy | William | Dunleavy | Margaret | 10CV00592 | 21MC100 |
| 176 | Dunn | Peter | Dunn | Barbara | 09CV10554 | 21MC100 |
| 177 | Dunn | Thomas | Dunn | Michaela | 10CV01921; 06CV07650 | 21MC100 |
| 178 | Dunne | Vincent | Dunne | Maureen | 10CV01433 | 21MC100 |
| 179 | Durkin | John | Durkin | Alida | 10CV02028; 05CV00118 | 21MC100 |
| 180 | Dutton | Wayne | | | 10CV01922; 07CV05925 | 21MC100 |
| 181 | Eagers | Stephen | Eagers | Karen | 10CV00593 | 21MC100 |
| 182 | Eduardo | Joseph | | | 10CV02022; 08CV06725 | 21MC100 |
| 183 | Edwards | Anthony | Edwards | Donna | 10CV01434 | 21MC100 |
| 184 | Ehret | Jeffrey | | | 10CV01435 | 21MC100 |
| 185 | Eivers | Joseph | Eivers | Danielle | 10CV01975; 04CV08282; 04CV08771 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 186 | Elbrukh | Igor | Elbrukh | Zinaida | 10CV02154; 06CV08267 | 21MC100 |
| 187 | Erdman | Kevin | Erdman | Mary Ellen | 10CV01104 | 21MC100 |
| 188 | Esposito | Michael | | | 10CV00680 | 21MC100 |
| 189 | Esposito | William | Esposito | Megan | 10CV02105; 08CV09042 | 21MC100 |
| 190 | Essex | Robert | Essex | Lori | 10CV02026 | 21MC100 |
| 191 | Falla | Paul | | | 10CV01976; 04CV08431 | 21MC100 |
| 192 | Faller | George | Faller | Katherine | 10CV02047; 05CV01597; 04CV09987 | 21MC100 |
| 193 | Farrell | John S. | Farrell | Janet | 09CV10555 | 21MC100 |
| 194 | Farrell | Kevin | Farrell | Beth | 10CV01932; 05CV08897; 04CV08501 | 21MC100 |
| 195 | Farrell | William G. | | | 10CV02025; 07CV06465 | 21MC100 |
| 196 | Fasano | Robert | Fasano | Diane | 09CV10556 | 21MC100 |
| 197 | Fay | Thomas | Fay | Michelle | 10CV01874 | 21MC100 |
| 198 | Feilmoser | Carl | Feilmoser | Dierdre | 09CV10557 | 21MC100 |
| 199 | Fenick | MIchael | | | 10CV00681 | 21MC100 |
| 200 | Ferrari | John | Ferrari | Debbie Anne | 10CV02106; 08CV04617 | 21MC100 |
| 201 | Ferrero | David | Ferrero | Virginia | 10CV02006; 08CV03611 | 21MC100 |
| 202 | Ferretti | James | Ferretti | Jeaninne | 10CV01931; 07CV11149 | 21MC100 |
| 203 | Fertoli | Rocco | Fertoli | Theresa | 10CV01103 | 21MC100 |
| 204 | Filipowicz | Neil | | | 10CV01930; 07CV0594 | 21MC100 |
| 205 | Fisher | Charles | Fisher | Sabine | 10CV01436 | 21MC100 |
| 206 | Fitzgibbon | Robert | Fitzgibbon | Debora | 10CV02613 | 21MC100 |
| 207 | Fitzmaurice | Michael | Fitzmaurice | Dawn | 09CV09244; 05CV07255 | 21MC100 |
| 208 | Flood | Charles | Flood | Kathleen | 10CV01929; 07CV06806 | 21MC100 |
| 209 | Flynn | Joseph | | | 10CV00682 | 21MC100 |
| 210 | Ford | Robert | Ford | Karen | 10CV02155; 08CV00120 | 21MC100 |
| 211 | Forsyth | Gregory | | | 10CV02370; 04CV08096; 04CV08785 | 21MC100 |
| 212 | Fowler | Frederick | | | 10CV01928; 07CV00592 | 21MC100 |

Case 1:21-mc-00100-AKH    Document 2321    Filed 01/31/11    Page 11 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 213 | Foy | Thomas | | | 10CV00842 | 21MC100 |
| 214 | Frawley | John | Frawley | Ellen | 10CV02357; 05CV07254; 09CV02968 | 21MC100 |
| 215 | Fritz | Bruce | Fritz | Marian | 10CV01102 | 21MC100 |
| 216 | Fritz | Richard | | | 09CV09245; 04CV09261 | 21MC100 |
| 217 | Fucile | Steven | Fucile | Gabrielle | 09CV10558 | 21MC100 |
| 218 | Gaetani | Philip | Gaetani | Alice | 10CV02422 | 21MC100 |
| 219 | Galione | Robert | Galione | Linda | 09CV09287 | 21MC100 |
| 220 | Gallagher | James | Gallagher | Theresa | 10CV02046; 07CV06245 | 21MC100 |
| 221 | Gallagher | John | Gallagher | Helen | 10CV02327; 09CV0785 | 21MC100 |
| 222 | Gallagher | Kevin Jr. | | | 10CV02045; 07CV11306 | 21MC100 |
| 223 | Gallagher | Robert | Gallagher | Rosario | 10CV02582; 04CV08283; 04CV08734 | 21MC100 |
| 224 | Gannon | Thomas | Gannon | Alice | 10CV02110; 09CV00930 | 21MC100 |
| 225 | Garaizar | Gregory | Garaizar | Vivian | 10CV01437 | 21MC100 |
| 226 | Garrett | Robert | | | 10CV02291; 05CV00195; 04CV08735 | 21MC100 |
| 227 | Gathmann | Thomas | Gathmann | Linda | 10CV01101 | 21MC100 |
| 228 | Gaun | Robert | Gaun | Virginia | 09CV09440; 06CV13279 | 21 MC 100 |
| 229 | Gavitt | Frederick | Gavitt | Jean | 10CV01977 | 21MC100 |
| 230 | Gavitt | Thomas | Gavitt | Kathryn | 10CV02067 | 21MC100 |
| 231 | Geissler | Christopher | Geissler | Rosemarie | 09CV10535 | 21MC100 |
| 232 | Gelardi | Carl | Gelardi | Arielle | 09CV10583 | 21MC100 |
| 233 | Gergenti | Vincent | Gergenti | Margaret | 10CV01438 | 21MC100 |
| 234 | Gernon | Robert | Gernon | Susan | 09CV09432; 06CV07892 | 21MC100 |
| 235 | Gerondel | William | Gerondel | Alison | 10CV01481 | 21MC100 |
| 236 | Giaconelli | Louis | | | 10CV01942; 08CV06410 | 21MC100 |
| 237 | Gibbs | Clifford | DeCapua | Nancy | 10CV01036 | 21MC100 |
| 238 | Giffords | Hugh | | | 10CV02008; 09CV04679 | 21MC100 |
| 239 | Gillam | Thomas | Gillam | Francesca | 10CV02583; 05CV01602; 04CV08736 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 240 | Gilley | Patrick | Gilley | Margherita | 10CV01926; 07CV02369 | 21MC100 |
| 241 | Gilligan | Kevin | Gilligan | Karla | 10CV01927; 07CV01350 | 21MC100 |
| 242 | Ginther | Mary Ellen | Ginther | Christopher | 10CV02007; 08CV10376 | 21MC100 |
| 243 | Giordano | Frank | Giordano | Carolyn | 10CV01079 | 21MC100 |
| 244 | Gleave | Richard | Gleave | Diane | 10CV01035 | 21MC100 |
| 245 | Gleeson | John | Gleeson | Margaret | 10CV01078 | 21MC100 |
| 246 | Glenn | Brian | | | 10CV01077 | 21MC100 |
| 247 | Gold | Matthew | | | 10CV02156 | 21MC100 |
| 248 | Golino | Michael | | | 09CV09296 | 21MC100 |
| 249 | Gonzalez | Manuel | Lange | Frances | 09CV10414 | 21MC100 |
| 250 | Gonzalez | Steven | | | 10CV02009; 08CV05738 | 21MC100 |
| 251 | Gorman | Christopher | Gorman | Jonna | 10CV02287; 08CV09045 | 21MC100 |
| 252 | Gormley | James | Gormley | Karen | 10CV01076 | 21MC100 |
| 253 | Gough | Keith | Gough | Maureen | 10CV01978; 06CV15317 | 21MC100 |
| 254 | Gray | Robert | | | 10CV01482 | 21MC100 |
| 255 | Greene | Michael | | | 10CV00594 | 21MC100 |
| 256 | Grogan | Brian | Grogan | Tina | 10CV01075 | 21MC100 |
| 257 | Gugel | William | Gugel | Sandra | 10CV01924; 09CV06721 | 21MC100 |
| 258 | Guido | Jason | | | 10CV01925; 07CV00017 | 21MC100 |
| 259 | Halpin | Neil | Halpin | Deborah | 10CV01484 | 21MC100 |
| 260 | Hanna | MIchael | Hanna | Linda | 10CV00683 | 21MC100 |
| 261 | Hansen | William | Hansen | Roxanne | 10CV01483 | 21MC100 |
| 262 | Hantusch | Douglas | Hantusch | Marjorie | 09CV10537 | 21MC100 |
| 263 | Haring | Kenneth | Haring | Janet | 10CV01485 | 21MC100 |
| 264 | Harris | James | Harris | Theresa | 10CV01486 | 21MC100 |
| 265 | Harrison | Richard | Harrison | Betty | 10CV02303; 04CV09904; 04CV09906 | 21MC100 |
| 266 | Hartmann | John | Hartmann | Stephanie | 10CV01487 | 21MC100 |
| 267 | Harvan | Douglas | Harvan | Jeanne | 10CV01923; 07CV05927 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
|     | Last Name | First Name | Last Name | First Name | | |
| 268 | Haskell | Francis | Haskell | Donna | 10CV02304; 04CV08284; 04CV08737 | 21MC100 |
| 269 | Hauber | Raymond | | | 10CV02365; 05CV09141; 09CV06802 | 21MC100 |
| 270 | Hawkins | Scott | Hawkins | Patricia | 10CV01946; 04CV09821; 04CV08772; 09CV02967 | 21MC100 |
| 271 | Hayes | Sean | Hayes | Christine | 10CV01488 | 21MC100 |
| 272 | Hefele | Edward | Hefele | Joan | 10CV02005; 08CV01943 | 21MC100 |
| 273 | Heffel | Frederick | | | 09CV10403 | 21MC100 |
| 274 | Hein | Rudolph | | | 10CV02373; 08CV06719 | 21MC100 |
| 275 | Helrigel | John | | | 10CV02318; 05CV07825 | 21MC100 |
| 276 | Hennessy | James | Hennessey | Kathleen | 10CV01945; 07CV03130 | 21MC100 |
| 277 | Hettinger | Rolf | | | 10CV02010; 05CV03379; 05CV06313 | 21MC100 |
| 278 | Higgins | Edward | | | 10CV00595 | 21MC100 |
| 279 | Higgins | Keith | Higgins | Rachel | 10CV02065; 09CV02969 | 21MC100 |
| 280 | Hintze | Steven | Hintze | Lisa | 10CV02020; 07CV06550 | 21MC100 |
| 281 | Hirten | Terrence | Hirten | Barbara | 09CV09246; 07CV00456 | 21MC100 |
| 282 | Hodges | Joseph | Hodges | Eileen | 09CV09247 | 21MC100 |
| 283 | Hoehlein | Steven | Hoehlein | Patricia | 09CV09286 | 21MC100 |
| 284 | Hogan | Daniel | Hogan | Patricia | 09CV09290 | 21MC100 |
| 285 | Hogan | Kevin | Hogan | Katherine | 10CV02004; 08CV01942 | 21MC100 |
| 286 | Holahan | Patrick | Holahan | Susan | 09CV09248; 04CV10072 | 21MC100 |
| 287 | Holowach | Scott | Holowach | Monique | 09CV10405 | 21MC100 |
| 288 | Holtje | Kevin | | | 10CV00684 | 21MC100 |
| 289 | Homan | Steven | Homan | Doreen | 09CV09289 | 21MC100 |
| 290 | Horton | Lawrence | Horton | Jessie | 10CV02361; 04CV08504 | 21MC100 |
| 291 | Horvath | Robert | | | 09CV08731 | 21MC100 |
| 292 | Hosford | James | Hosford | Theresa | 10CV02021; 07CV06712 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 293 | Hosie | Robert | Hosie | Rebecca | 10CV01090 | 21MC100 |
| 294 | Hoyt | Joseph | | | 09CV10538; 08CV04613 | 21 MC 100 |
| 295 | Hubert | Michael | Hubert | Ursula | 10CV01944; 05CV06310; 05CV00117 | 21MC100 |
| 296 | Hubner | Vincent F. | Hubner | Anna Maria | 10CV02581; 05CV01591; 04CV08738 | 21MC100 |
| 297 | Huitron | Juanita | | | 10CV02066; 08CV10377 | 21MC100 |
| 298 | Hunt | Joseph | | | 10CV01222 | 21MC100 |
| 299 | Imparato | Joseph | Imparato | Jean | 10CV01943; 04CV09819; 04CV08499 | 21MC100 |
| 300 | Ingrassia | Charles | Ingrassia | Susan | 10CV00844 | 21MC100 |
| 301 | Irizarry | Thomas | Irizarry | Lydia | 10CV01489 | 21MC100 |
| 302 | Iversen | Eric | | | 10CV02089; 08CV03616 | 21MC100 |
| 303 | Jackson | James | | | 10CV02064; 08CV00122 | 21MC100 |
| 304 | Jackson | John | Jackson | Tomiann | 10CV01982; 04CV08097; 04CV08773 | 21MC100 |
| 305 | Jackson | Richard | Jackson | Eugenia | 10CV01490 | 21MC100 |
| 306 | Jackson | Robert | Jackson | Frances | 10CV01889 | 21MC100 |
| 307 | Jankunis | Joseph | Jankunis | Barbara | 10CV00845 | 21MC100 |
| 308 | Jasinski | Thomas | Jasinski | Barbara | 10CV00847 | 21MC100 |
| 309 | Jimenez | Anthony | Jimenez | Katherine | 09CV09438; 06CV13280 | 21MC100 |
| 310 | Jirovec | Joseph | | | 10CV00685 | 21MC100 |
| 311 | Jonali | Paul | | | 10CV02371; 07CV06558 | 21MC100 |
| 312 | Jones | Richard | Jones | Renee | 10CV01491 | 21MC100 |
| 313 | Joseph | Hal | Joseph | Theresa | 10CV00799 | 21MC100 |
| 314 | Kadnar | James | Kadnar | Barbara | 10CV02352; 04CV08095; 04CV08739 | 21MC100 |
| 315 | Karp | Timothy | Karp | Kelly | 10CV01492 | 21MC100 |
| 316 | Keane | Dennis | Keane | Lisa | 10CV02345; 04CV09367 | 21MC100 |
| 317 | Keane | Stuart | Keane | Gabrielle | 09CV09295 | 21MC100 |
| 318 | Kearns | Stephen | Kearns | Dorothy | 10CV00798 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 15 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 319 | Keating | John | Keating | Angela | 09CV08733 | 21MC100 |
| 320 | Keenan | Adrian | Keenan | Elyse | 10CV02063; 08CV04616 | 21MC100 |
| 321 | Keir | James | | | 10CV02044; 04CV09990 | 21MC100 |
| 322 | Keller | Michael | Keller | Mary | 10CV01091 | 21MC100 |
| 323 | Keller | Steven | Keller | Laura | 10CV00656 | 21MC100 |
| 324 | Kelly | Derek | | | 10CV02302; 05CV01594; 04CV08740 | 21MC100 |
| 325 | Kelly | Kevin R. | Kelly | Gail | 10CV02019; 08CV06727 | 21MC100 |
| 326 | Kelly | Sean | Kelly | Maryellyn | 10CV01092 | 21MC100 |
| 327 | Kelnhofer | David | Kelnhofer | Francine | 10CV01093 | 21MC100 |
| 328 | Kennedy | John | Kennedy | Joan | 09CV10540 | 21MC100 |
| 329 | Kenny | Brian | Kenny | Rosenna | 10cv01941; 07CV03285 | 21MC100 |
| 330 | Kenny | Sean | | | 10CV01872 | 21MC100 |
| 331 | Kern | Sean | Kern | Theresa | 10CV01493 | 21MC100 |
| 332 | Kilduff | MIchael | Kilduff | Julie | 10CV00658 | 21MC100 |
| 333 | King | Christopher | | | 10CV02615; 08CV03764 | 21MC100 |
| 334 | King | David | King | Elizabeth | 10CV01072 | 21MC100 |
| 335 | King | Michael | King | Corinne | 10CV00797 | 21MC100 |
| 336 | King | Neal | King | Anne Marie | 10CV01073 | 21MC100 |
| 337 | Kingsley | Ronald | | | 10CV00657 | 21MC100 |
| 338 | Kirby | Kenneth | | | 10CV01940; 08CV10820 | 21MC100 |
| 339 | Klein | Steven | Klein | Mercedes | 10CV01494 | 21MC100 |
| 340 | Kline | William | Kline | Debra | 10CV01939; 07CV01351 | 21MC100 |
| 341 | Knudsen | Robert | Brennan | Elizabeth | 10CV01495 | 21MC100 |
| 342 | Kobetitsch | James | Kobetitsch | Lorraine | 10CV01496 | 21MC100 |
| 343 | Konczynski | Anthony | Konczynski | Patricia | 10CV01074 | 21MC100 |
| 344 | Kriloff | Gerard | Kriloff | Randi | 10CV01938; 06CV15318 | 21MC100 |
| 345 | Kurtz | Mark | Kurtz | Mabel | 10CV01497 | 21MC100 |
| 346 | Kurtzke | Daniel | Brady-Kurtzke | Theresa | 10CV01498 | 21MC100 |
| 347 | Kwintner | Steve | Kwintner | Tina | 10CV01499 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
|     | Last Name | First Name | Last Name | First Name |                   |               |
| 348 | Ladisa | Nicholas | Ladisa | Jeanne | 10CV01089 | 21MC100 |
| 349 | LaFemina | John | LaFemina | Janine | 10CV02074; 07CV06805 | 21MC100 |
| 350 | Lamb | Gary | Lamb | Kathleen | 10CV02075; 08CV04236 | 21MC100 |
| 351 | Lang | James | Lang | Catherine | 10CV02338; 05CV01593; 04CV08744 | 21MC100 |
| 352 | Langan | Thomas | Langan | Catherine | 10CV00659 | 21MC100 |
| 353 | Langner | Timothy | | | 10CV01100 | 21MC100 |
| 354 | Lapadula | John | Lapadula | Janet | 10CV02039 | 21MC100 |
| 355 | Larocchia | Charles | Larocchia | Holly | 10CV01088 | 21MC100 |
| 356 | Lauro | Patrick | Lauro | Deborah | 09CV10401 | 21 MC 100 |
| 357 | Lavardera | Mark | | | 10CV02041; 10CV00796 | 21MC100 |
| 358 | Lavery | Francis | Lavery | Kathryn | 10CV00547; 04CV08676; 02CV09126 | 21MC100 |
| 359 | Lavin | Brian | Lavin | Marilyn | 10CV01937; 08CV04614 | 21MC100 |
| 360 | Lavin | Michael | Lavin | Caroline | 10CV02305; 05CV00830; 04CV08741 | 21MC100 |
| 361 | Lawson | Glenn | Clancy | Barbara | 10CV01891 | 21MC100 |
| 362 | Leecock | Arthur | Leecock | Cindy | 10CV02011; 04CV09262; 07CV06857 | 21MC100 |
| 363 | Levine | Alan | | | 10CV01500 | 21MC100 |
| 364 | Ligarzewski | William | Ligarzewski | Mary | 10CV02617; 06CV00735 | 21MC100 |
| 365 | Lindgren | Garrett | Lindgren | Nancy | 10CV01501 | 21MC100 |
| 366 | Liselli | Joseph | | | 10CV02314; 05CV08333 | 21MC100 |
| 367 | Lohle | David | Lohle | Kathleen | 10CV02076; 08CV04235 | 21MC100 |
| 368 | Lombardo | Anthony | | | 10CV01087 | 21MC100 |
| 369 | Lombardo | Stephen | Lombardo | Sarah | 10CV01936; 07CV06549 | 21MC100 |
| 370 | Long | Keith | Long | Stacey | 09CV10428 | 21MC100 |
| 371 | Loscuito | Salvatore | Loscuito | Deborah | 10CV01086 | 21MC100 |
| 372 | Lotten | Douglas | Lotten | Erica | 10CV01502 | 21MC100 |
| 373 | Louallen | Rance | | | 09CV09431; 06CV13431 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 17 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 374 | Lucenti | Nicholas | Lucenti | Marianne | 10CV02334; 06CV04044 | 21MC100 |
| 375 | Luchetti | Alfred | Luchetti | Maryellen | 10CV02343; 05CV01586; 04CV08742 | 21MC100 |
| 376 | Luffman | Christopher | | | 10CV02042; 05CV01917; 06CV07314 | 21MC100 |
| 377 | Lynch | Kevin | Lynch | Tina | 09CV09437 | 21MC100 |
| 378 | Lynch | Larry | Lynch | Kathleen | 10CV02366; 07CV6858; 09CV3957 | 21MC100 |
| 379 | Lynch | Thomas | Lynch | Peggy Ann | 10CV02040; 06CV07654 | 21MC100 |
| 380 | Macko | Michael | | | 10CV01979; 04CV08287; 04CV08745 | 21MC100 |
| 381 | Madden | Brian | Madden | Maxine | 10CV02344; 05CV09497; 04CV09366 | 21MC100 |
| 382 | Mager | James | | | 09CV10421 | 21MC100 |
| 383 | Maguffin | James | Maguffin | Karen | 10CV01935; 09CV06724 | 21MC100 |
| 384 | Maher | Daniel | Maher | Kathleen | 10CV01503 | 21MC100 |
| 385 | Malloy | Brian C. | Malloy | Bonnie | 10CV01085 | 21MC100 |
| 386 | Malone | Frank | | | 10CV02342; 05CV04111; 04CV08746 | 21MC100 |
| 387 | Maloney | Christopher | Maloney | Jacqueline | 10CV02317; 05CV01599; 05CV00668 | 21MC100 |
| 388 | Maloney | John C. | Maloney | Ellen | 10CV01504 | 21MC100 |
| 389 | Maloney | Robert | Maloney | Patricia | 10CV01934; 07CV03131 | 21MC100 |
| 390 | Maloney | Thomas | Maloney | Marisa | 10CV02079; 09CV04318 | 21 MC 100 |
| 391 | Mangravito | Joseph | | | 10CV01933; 08CV05908 | 21MC100 |
| 392 | Manley | Reginald | | | 10CV01956; 09CV06725 | 21MC100 |
| 393 | Mantone | Jane | Mantone | Richard | 10CV01505 | 21MC100 |
| 394 | Marcello | Joseph | | | 10CV00848 | 21MC100 |
| 395 | Marino | Frank | Marino | Alice | 09CV10541; 06CV07473 | 21MC100 |
| 396 | Marino | Peter | | | 10CV01034 | 21MC100 |
| 397 | Markey | Charles | | | 10CV02058; 06CV07893 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 18 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 398 | Marshall | George | Marshall | Carmela | 10CV01221 | 21MC100 |
| 399 | Martin | Kevin | Martin | Delores | 10CV00795 | 21MC100 |
| 400 | Martin | Patrick | Martin | Susan | 10CV01506 | 21MC100 |
| 401 | Masaracchia | Gabriel | | | 10CV02354; 04CV09903; 04CV09451 | 21MC100 |
| 402 | Mastropasqua | Vincenzo | Mastropasqua | Licia | 10CV01084 | 21MC100 |
| 403 | Mastrota | Frank | Mastrota | Cindy | 10CV01507; 04CV09988 | 21 MC 100 |
| 404 | Mauro | Anthony | Mauro | Hope | 10CV01980; 06CV01552 | 21MC100 |
| 405 | Mayo | John | | | 10CV01981; 06CV04042 | 21MC100 |
| 406 | Mazzella | Phillip | Mazzella | Michelle | 10CV02078; 08CV06730 | 21MC100 |
| 407 | Mazzullo | Anthony | | | 09CV09250 | 21MC100 |
| 408 | McAdams | Kevin | McAdams | Tracy | 10CV01508 | 21MC100 |
| 409 | McCarroll | Dennis | | | 10CV02057; 08CV08576 | 21MC100 |
| 410 | McCluskey | Daniel | McCluskey | Heather | 10CV02323; 09CV06729 | 21MC100 |
| 411 | McCormack | Robert | | | 10CV00849 | 21MC100 |
| 412 | McDevitt | Robert | McDevitt | Diane | 10CV00864 | 21MC100 |
| 413 | McDonnell | Ronald | McDonnell | Deborah | 09CV10543; 08CV03608 | 21MC100 |
| 414 | McDonough | David | McDonough | Andrea | 10CV02356; 04CV08289; 04CV08743 | 21MC100 |
| 415 | McEnery | Kevin | McEnery | Betty | 10CV00596 | 21MC100 |
| 416 | McEntyre | Kevin | | | 10CV01032 | 21MC100 |
| 417 | McGillick | Jon | McGillick | Arlene | 10CV00548; 02CV09127; 04CV03747; 04CV08674; 07CV04383 | 21MC100 |
| 418 | McGowan | Eugene | McGowan | Dete | 10CV02084; 07CV04384; 08CV02942 | 21MC100 |
| 419 | McHugh | James | McHugh | Margaret | 10CV01983; 05CV04853; 04CV08774 | 21MC100 |
| 420 | McKay | Daniel | McKay | Toniann | 10CV01220 | 21MC100 |
| 421 | McKay | Joseph | McKay | Lisa | 10CV00863 | 21MC100 |
| 422 | McKean | John | McKean | Maureen | 10CV01219 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 19 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 423 | McKeon | Joseph | McKeon | Maryann | 09CV10419 | 21MC100 |
| 424 | McLoughlin | Craig | McLoughlin | Kimberly | 10CV01509 | 21MC100 |
| 425 | McLoughlin | James | McLoughlin | Gina | 10CV01083 | 21MC100 |
| 426 | McMahon | Thomas | | | 10CV02077; 08CV10822 | 21MC100 |
| 427 | McMenamy | Paul | | | 10CV01510 | 21MC100 |
| 428 | McNamara | John | McNamara | Jennifer | 10CV01984; 06CV07652 | 21MC100 |
| 429 | McNicholas | Robert | McNicholas | Maureen | 10CV02081; 07CV06548 | 21MC100 |
| 430 | McNiff | Kenneth | McNiff | Kristen | 10CV00660 | 21MC100 |
| 431 | McQuilly | Kevin | McQuilly | Anne Marie | 10CV00549 | 21MC100 |
| 432 | McVey | Edward | | | 09CV09291 | 21MC100 |
| 433 | Meaney | Robert | Meaney | Patricia | 10CV01954; 07CV01352 | 21MC100 |
| 434 | Meehan | Eugene | Meehan | Donna | 10CV01033 | 21MC100 |
| 435 | Metro | Lane | Metro | Nancy | 09CV09430; 04CV08500 | 21MC100 |
| 436 | Miccio | Kenneth | | | 10CV02316; 05CV01595; 04CV08747 | 21MC100 |
| 437 | Migliore | Anthony | Migliore | Deborah | 09CV09288 | 21MC100 |
| 438 | Miles | Gordon | Miles | Terri | 10CV02083; 08CV05907 | 21MC100 |
| 439 | Milisci | Peter | Milisci | Joanne | 10CV01031 | 21MC100 |
| 440 | Mills | James | Mills | Susan | 10CV02322; 09CV00789 | 21MC100 |
| 441 | Minnock | Michael | Minnock | Colleen | 09CV09293 | 21MC100 |
| 442 | Miskanic | John | Miskanic | Jill | 10CV02340; 04CV08288; 04CV08748 | 21MC100 |
| 443 | Mitchell | Thomas | Mitchell | Joanne | 10CV00661 | 21MC100 |
| 444 | Mitchell | William | Mitchell | Catherine | 10CV01030 | 21MC100 |
| 445 | Molle | Henry | Soukhanov | Mary-Jean | 10CV01873; 05CV07824 | 21MC100 |
| 446 | Monaco | Anthony | Monaco | Miriam | 10CV02038; 07CV01179 | 21MC100 |
| 447 | Mongiello | Kevin | Mongiello | Cathy | 10CV02339; 04CV09820; 04CV08749 | 21MC100 |
| 448 | Montalvo | Roger | Montalvo | Arlene | 10CV02082; 04CV08508; 05CV08332; 08CV10819 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 449 | Montaperto | Joseph | | | 10CV02060 | 21MC100 |
| 450 | Morales | Gregorio | | | 09CV09374; 04CV09342 | 21MC100 |
| 451 | Moran | Raymond | Moran | Maureen | 09CV09253 | 21MC100 |
| 452 | Morello | Marc | Morello | Laura | 10CV01985; 05CV04109; 04CV08750 | 21MC100 |
| 453 | Morongello | Paul | | | 10CV02059 | 21MC100 |
| 454 | Morrisey | Francis | Morrisey | Jennifer | 10CV01511 | 21MC100 |
| 455 | Moseley | Katharine | | | 09CV09439; 07CV0390 | 21MC100 |
| 456 | Moskowitz | Michael | | | 10CV01512 | 21MC100 |
| 457 | Moynihan | Timothy | Moynihan | Karen | 10CV01513 | 21MC100 |
| 458 | Mudry | William | Mudry | Phyllis | 09CV09251; 05CV06314 | 21MC100 |
| 459 | Mulham | Matthew | Mulham | Corinne | 10CV01986; 05CV01580; 04CV08751 | 21MC100 |
| 460 | Mullen | Thomas | Mullen | Diedre | 10CV01514 | 21MC100 |
| 461 | Mundy | Thomas | Mundy | Carolyn | 10CV01953; 04CV08775 | 21MC100 |
| 462 | Murnane | Gerard | Murnane | Joanne | 09CV10481 | 21MC100 |
| 463 | Murphy | Joseph | Murphy | Nancy | 10CV01987; 05CV00828; 04CV08752 | 21MC100 |
| 464 | Murphy | Kevin | | | 10CV00597 | 21MC100 |
| 465 | Murphy | Thomas | Murphy | Roberta | 10CV02080; 08CV06720 | 21MC100 |
| 466 | Murphy | Timothy | Murphy | Vanessa | 10CV01029 | 21MC100 |
| 467 | Murray | Edward P. | Murray | Donna | 10CV02355; 05CV06317 | 21MC100 |
| 468 | Naso | Stephen | Naso | Carolyn | 10CV02054 | 21MC100 |
| 469 | Naughton | Lawrence | Naughton | Ann Marie | 10CV01441 | 21MC100 |
| 470 | Navarra | Victor | Navarra | Joanne | 09CV10172; 07CV03357 | 21MC100 |
| 471 | Neary | Matthew | | | 09CV06726 | 21MC100 |
| 472 | Nicholasi | Victor | Nicholasi | Pamela | 10CV01951; 07CV02550 | 21MC100 |
| 473 | Nielsen | Gareth | Nielsen | Marguerite | 10CV01442 | 21MC100 |
| 474 | Nietzschmann | Edward | | | 10CV02055; 08CV05910 | 21MC100 |
| 475 | Nietzschmann | John | Nietzschmann | Josephine | 10CV02090; 08CV09044 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 476 | Nogan | Richard | Nogan | Maureen | 10CV01950; 05CV01584; 04CV08776 | 21MC100 |
| 477 | Nuzzo | Steven | | | 10CV01082 | 21 MC 100 |
| 478 | O'Brien | Kevin | O'Brien | Patricia | 10CV02348; 05CV00832; 04CV08503 | 21MC100 |
| 479 | O'Brien | Kevin M. | O'Brien | Christina | 10CV01443 | 21MC100 |
| 480 | O'Brien | William | O'Brien | Christine | 10CV00794 | 21MC100 |
| 481 | O'Byrne | Michael | O'Byrne | Donna | 10CV02312; 05CV01592; 05CV00671 | 21MC100 |
| 482 | O'Connell | Michael | O'Connell | Rebecca | 10CV02088; 07CV06804 | 21MC100 |
| 483 | O'Connor | Brian | O'Connor | Patricia | 10CV01444 | 21MC100 |
| 484 | O'Donnell | Michael | O'Donnell | Pamela | 10CV01445 | 21MC100 |
| 485 | O'Donovan | Daniel | O'Donovan | Joy | 10CV01446 | 21MC100 |
| 486 | O'Hagan | Stephen | O'Hagan | Stephanie | 09CV10402 | 21MC100 |
| 487 | O'Keefe | John | O'Keefe | Sandra | 10CV02311; 05CV08708; 05CV00669 | 21MC100 |
| 488 | Olsen | Richard | Olsen | Nancy | 09CV10487 | 21MC100 |
| 489 | Olsziewski | Matthew | Olsziewski | Laura | 10CV00793 | 21MC100 |
| 490 | O'Malley | John | O'Malley | Sally | 10CV01447 | 21MC100 |
| 491 | O'Malley | Kevin P. | | | 10CV01949; 05CV01596; 05CV01777 | 21MC100 |
| 492 | O'Meara | Thomas | O'Meara | Joan | 10CV00865 | 21MC100 |
| 493 | O'Neill | Robert | O'Neill | Kathy | 10CV02288; 04CV09450 | 21MC100 |
| 494 | O'Riordan | Gerard | O'Riordan | Emer | 10CV00792 | 21MC100 |
| 495 | Orosz | John | Orosz | Gina | 10CV01448 | 21MC100 |
| 496 | Orr | Steven | Orr | Jennifer | 10CV02085; 07CV06855 | 21MC100 |
| 497 | O'Shea | Daniel | Lanzone-O'Shea | Michele | 09CV10545 | 21MC100 |
| 498 | O'Sullivan | Daniel | O'Sullivan | Colleen | 10CV01948; 07CV03831 | 21MC100 |
| 499 | O'Toole | Joseph | O'Toole | Christine | 10CV01947; 07CV06856 | 21MC100 |
| 500 | Owens | Troy | | | 10CV02087; 07CV06555 | 21MC100 |
| 501 | Owney | Michael | Owney | Maria | 10CV02091; 08CV04615 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 502 | Paige | Thomas | Dember-Paige | Judith | 10CV02325; 07CV06711 | 21MC100 |
| 503 | Palmeri | Liborio | | | 10CV02364 | 21MC100 |
| 504 | Palmieri | Joseph | | | 10CV01449 | 21MC100 |
| 505 | Palumbo | Keith | Palumbo | Maureen | 10CV01081; 10CV01451 | 21 MC 100 |
| 506 | Parise | Joseph | Parise | Lydia | 09CV10546 | 21MC100 |
| 507 | Patsos | Gregory | Patsos | Gina | 10CV00867 | 21MC100 |
| 508 | Paulan | Richard | | | 09CV10485 | 21MC100 |
| 509 | Paultre | Jacques | Paultre | Chantal | 10CV01988; 07CV07517 | 21MC100 |
| 510 | Peat | Bruce | Peat | Jeanne | 09CV09373 | 21MC100 |
| 511 | Pecoroni | Edward | | | 09CV09372; 05CV01575 | 21MC100 |
| 512 | Pennacchia | Robert | | | 10CV01080 | 21MC100 |
| 513 | Pepe | Ralph | Pepe | Evelyn | 10CV01967; 02CV10270 | 21MC100 |
| 514 | Perez | Neftali | Perez | Lydia | 09CV09371 | 21MC100 |
| 515 | Perrone | Frank | Perrone | Stacey | 09CV08734 | 21MC100 |
| 516 | Perrotta | Michael | | | 10CV00590 | 21MC100 |
| 517 | Phalon | Peter | Phalon | Melinda | 09CV10547; 09CV07119 | 21 MC 103 |
| 518 | Phillips | Raymond | Phillips | Maureen | 10CV01966; 07CV06462 | 21MC100 |
| 519 | Piazza | Emanuel | Piazza | Kathleen | 09CV09390 | 21MC100 |
| 520 | Piccolino | Vincent | Piccolino | Claudia | 10CV01122 | 21MC100 |
| 521 | Piotrowski | Charles | Piotrowski | Marguerite | 10CV01965; 04CV09343 | 21MC100 |
| 522 | Piuggi | Robert | Piuggi | Diane | 10CV01964; 07CV06464 | 21MC100 |
| 523 | Pizzo | Joseph | Pizzo | Theresa | 09CV09389 | 21MC100 |
| 524 | Placide | Larrie | Placide | Christine | 10CV01989; 04CV08285; 04CV08777 | 21MC100 |
| 525 | Planken | David | Guzman-Planken | Miroslava | 10CV02096; 08CV07568; 09CV02970 | 21MC100 |
| 526 | Politi | Casey | Politi | Kathy | 10CV01963; 06CV08268 | 21MC100 |
| 527 | Poore | Arthur | Poore | Julianne | 10CV02310; 05CV07031 | 21MC100 |
| 528 | Porter | William | | | 09CV09388; 08CV03609 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 529 | Poulin | Gerard III | Poulin | Gina Maria | 10CV02095; 09CV02971 | 21MC100 |
| 530 | Poulos | John | Poulos | Judy | 10CV00662 | 21MC100 |
| 531 | Primavera | Paul | Primavera | Ann Marie | 09CV10406 | 21MC100 |
| 532 | Proscia | Joseph | Proscia | Deborah | 09CV10426 | 21MC100 |
| 533 | Punzone | Carl | Punzone | Lisa | 09CV10410 | 21MC100 |
| 534 | Purcell | Daniel | Purcell | Claudia | 10CV02086; 08CV02183 | 21MC100 |
| 535 | Qualben | Mark | Qualben | Lisa | 09CV10479 | 21MC100 |
| 536 | Quevedo | John | | | 10CV01991; 05CV04112; 04CV08753 | 21MC100 |
| 537 | Quigley | Frank | Quigley | Lisa | 10CV00663 | 21MC100 |
| 538 | Quinn | George | Quinn | Mary | 10CV00664 | 21MC100 |
| 539 | Quinn | John J. | | | 10CV02097; 04CV07903; 04CV08506; 08CV10823 | 21MC100 |
| 540 | Quinones | Albert | Quinones | Carol | 10CV01454 | 21MC100 |
| 541 | Quintalino | Peter | | | 10CV00868 | 21MC100 |
| 542 | Raehse | John | Raehse | Paula | 10CV01455; 07CV02367 | 21MC100 |
| 543 | Ramos | Miguel | | | 10CV01123 | 21MC100 |
| 544 | Ramos | Roberto | Ramos | Marilyn | 10CV01961; 07CV10379 | 21MC100 |
| 545 | Randazzo | Dominick | Randazzo | Donna | 10CV01456 | 21MC100 |
| 546 | Reaccuglia | Eugene | | | 10CV01028 | 21MC100 |
| 547 | Redmond | Gerard | Redmond | Lisa | 10CV01457 | 21MC100 |
| 548 | Reid | Timothy | | | 10CV00589 | 21MC100 |
| 549 | Reilly | Michael | | | 09CV09387; 07CV03358 | 21MC100 |
| 550 | Rendino | Michael | | | 10CV01962; 06CV04043 | 21MC100 |
| 551 | Retundie | Alfred | Retundie | Carol | 10CV01992; 04CV08281; 04CV08754 | 21MC100 |
| 552 | Ricca | Aisha | Ricca | Pat John | 10CV01458 | 21MC100 |
| 553 | Rios | Steven | Rios | Kathleen | 09CV09436 | 21MC100 |
| 554 | Rivera | Alfredo | Rivera | Constantina | 10CV02099; 07CV06802 | 21MC100 |

Case 1:21-mc-00100-AKH   Document 2321   Filed 01/31/11   Page 24 of 30

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
|     | Last Name | First Name | Last Name | First Name | | |
| 555 | Rivera | Hector | | | 10CV01993; 04CV09062; 05CV01440 | 21MC100 |
| 556 | Rivera | Vincent | Rivera | Alice | 10CV01994; 04CV09002; 04CV08755 | 21MC100 |
| 557 | Roberts | Jeffrey | | | 10CV00550 | 21MC100 |
| 558 | Rodriguez | Antonio | | | 10CV02053; 06CV07656 | 21MC100 |
| 559 | Rohr | John | Rohr | Dorothy | 10CV02315; 04CV09818; 05CV09905 | 21MC100 |
| 560 | Rokee | John | Rokee | Theresa | 10CV02098; 08CV00121 | 21MC100 |
| 561 | Rowan | David | | | 10CV01027 | 21MC100 |
| 562 | Ruffino | James | | | 10CV01459 | 21MC100 |
| 563 | Ruggiero | Phillip | Ruggiero | Jennifer | 10CV02052; 08CV00957 | 21MC100 |
| 564 | Russell | David | Russell | April | 10CV01460 | 21MC100 |
| 565 | Ryan | James | Ryan | Magda | 10CV02157; 07CV04133 | 21MC100 |
| 566 | Ryan | Patrick | Ryan | Tammy | 10CV02612 | 21MC100 |
| 567 | Salerno | Anthony | Salerno | Sally | 10CV02051 | 21MC100 |
| 568 | Salica | Michael | Salica | Christine | 10CV00791 | 21MC100 |
| 569 | Samaroo | Dewandranath | | | 10CV00551; 04CV08675; 03CV02447 | 21MC100 |
| 570 | Sandas | James | Sandas | Donna | 10CV01461 | 21MC100 |
| 571 | Sankey | William | Hoch-Sankey | Diane | 10CV01995; 05CV00829; 04CV08502 | 21MC100 |
| 572 | Sapienza | Michael | Sapienza | Grace | 10CV02336; 09CV06728 | 21MC100 |
| 573 | Sarapochillo | Louis | | | 09CV10425 | 21MC100 |
| 574 | Scanlan | Michael | Scanlan | Robin | 10CV02350; 06CV04046 | 21MC100 |
| 575 | Scaramuzzino | Joseph | | | 10CV02049; 04CV09907; 04CV09909 | 21MC100 |
| 576 | Scerbo | Ralph | Scerbo | Ellen | 10CV00869 | 21MC100 |
| 577 | Schildhorn | Robert | Schildhorn | Joyce | 10CV02372 | 21MC100 |
| 578 | Schramm | Eugene | Schramm | Kathy | 10CV01462 | 21MC100 |
| 579 | Schroeder | Christopher | | | 10CV01467 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 580 | Schroeder | John | Schroeder | Eileen | 09CV09294 | 21MC100 |
| 581 | Schuff | Robert | | | 09CV09386; 05CV06316 | 21MC100 |
| 582 | Schulken | John | Schulken | Susan | 09CV10478 | 21MC100 |
| 583 | Schwarzrock | Fred | Schwarzrock | Theresa | 10CV02320; 06CV05637 | 21MC100 |
| 584 | Schweighardt | Mark | | | 09CV10424 | 21MC100 |
| 585 | Scott | Gregory | | | 10CV00790 | 21MC100 |
| 586 | Seiler | John | Seiler | Sandra | 10CV01468 | 21MC100 |
| 587 | Seller | Daniel | Seller | Brenda | 10CV01469 | 21MC100 |
| 588 | Serokosz | Mark | Serokosz | Anne Marie | 10CV03000 | 21MC100 |
| 589 | Sforza | Wayne | | | 10CV01470 | 21MC100 |
| 590 | Shannon | Paul | | | 10CV03063 | 21 MC 100 |
| 591 | Shannon | Richard | Shannon | Gina | 10CV01471 | 21MC100 |
| 592 | Sharkey | Gary | Sharkey | Michelle | 10CV01960; 08CV08294 | 21MC100 |
| 593 | Shenefield | Robert | Shenefield | Donna | 10CV01217 | 21MC100 |
| 594 | Shortell | Daniel | Shortell | Staci | 10CV00789 | 21MC100 |
| 595 | Sialiano | Frank | | | 10CV02092; 09CV02972 | 21MC100 |
| 596 | Slattery | Gary | Slattery | Patricia | 10CV01124 | 21MC100 |
| 597 | Smith | David | | | 10CV02093; 07CV06556 | 21MC100 |
| 598 | Smith | Edward | Kennedy | Rochelle | 10CV02367; 07CV2366; 09CV04680 | 21MC100 |
| 599 | Smith | Peter | Smith | Carla | 09CV09385; 05CV07258 | 21MC100 |
| 600 | Smith | William T. | | | 10CV01026 | 21MC100 |
| 601 | Sobal | Vincent | Sobal | Patricia | 10CV01472 | 21MC100 |
| 602 | Sorrentino | Joseph | Sorrentino | Marie | 10CV02360; 07CV06560 | 21MC100 |
| 603 | Spaldo | Frank | | | 10CV01025 | 21MC100 |
| 604 | Spina | Phillip | Spina | Doreen | 10CV02114; 08CV10824 | 21MC100 |
| 605 | Spinelli | Vincent | Spinelli | Charlene | 10CV02347; 09CV06727 | 21MC100 |
| 606 | Spitalieri | Joseph | Spitalieri | Antonietta | 10CV02094; 07CV06557 | 21MC100 |
| 607 | Spruill | Joseph Jr. | Spruill | Denise | 10CV01473 | 21MC100 |
| 608 | Spurrell | Donald | Spurrell | Andrea | 09CV09384 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 609 | Steel | Michael | Steel | Patricia | 10CV02616 | 21MC100 |
| 610 | Steinbuch | William III | Steinbuch | Mariana | 10CV01218 | 21MC100 |
| 611 | Stephenson | Leon | | | 10CV01024 | 21MC100 |
| 612 | Stevenson | Michael | Stevenson | Daisy | 09CV09383 | 21MC100 |
| 613 | Straub | Gregory | | | 10CV01959; 07CV03326 | 21MC100 |
| 614 | Strohl | Kenneth | | | 10CV02313; 05CV06318; 04CV08507 | 21MC100 |
| 615 | Stromstedt | Kenneth | | | 10CV01997 | 21MC100 |
| 616 | Sullivan | Charles | | | 10CV02050; 08CV08296 | 21MC100 |
| 617 | Sullivan | John P. | | | 10CV02321; 06CV13493 | 21MC100 |
| 618 | Sullivan | Patrick | Sullivan | Katherine | 10CV01125 | 21MC100 |
| 619 | Susco | John | Susco | Alice | 10CV01958; 08CV08295 | 21MC100 |
| 620 | Suwalski | Michael | Suwalski | Gina | 09CV10399 | 21MC100 |
| 621 | Sweeney | William | Sweeney | Patricia | 10CV01957; 07CV03832 | 21MC100 |
| 622 | Szillus | Eric | Polanco-Szillus | Margarita | 10CV00871 | 21MC100 |
| 623 | Szillus | Thomas | Szillus | Jennifer | 09CV10408 | 21MC100 |
| 624 | Tarpey | Patrick | Tarpey | Catherine | 10CV02111; 07CV06803 | 21MC100 |
| 625 | Tavoulareas | Anthony | Tavoulareas | Laura | 09CV09292 | 21MC100 |
| 626 | Thomas | Raymond | Thomas | Denise | 10CV01998 | 21MC100 |
| 627 | Thompson | Oscar | Thompson | Kathleen | 09CV08735 | 21MC100 |
| 628 | Thorner | Ira | Thorner | Susan | 10CV01126 | 21MC100 |
| 629 | Tiska | John | | | 10CV01999; 05CV01601; 04CV08778 | 21MC100 |
| 630 | Todd | Charles | Todd | Ann Marie | 10CV01023 | 21MC100 |
| 631 | Toshach | James | Toshach | Debra | 09CV09252; 05CV08898; 08CV05909 | 21MC100 |
| 632 | Trahan | MIchael | Trahan | Kathleen | 10CV00552 | 21MC100 |
| 633 | Trascoy | Robert | Trascoy | Sylvia | 10CV00788 | 21MC100 |
| 634 | Traver | Robert | | | 10CV01892; 07CV02433 | 21MC100 |
| 635 | Triglianos | MIchael | Triglianos | Karen | 10CV00872 | 21MC100 |
| 636 | Tringali | Matthew | Tringali | Karin | 10CV01127 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 637 | Trinidad | Alfred | Trinidad | Natalie | 10CV01128 | 21MC100 |
| 638 | Tripptree | Joseph | Tripptree | Margaret | 10CV01475 | 21MC100 |
| 639 | Trivelli | Wayne | Trivelli | Katheryne | 09CV09382; 09CV02974 | 21MC100 |
| 640 | Trosa | Frank | Trosa | Frances | 10CV01476 | 21MC100 |
| 641 | Truncale | Charles | Truncale | Diana | 09CV10483 | 21MC100 |
| 642 | Turkus | John | Turkus | Pamela | 09CV10409 | 21MC100 |
| 643 | Uihlein | Charles Jr. | Uihlein | Donna | 10CV01021 | 21MC100 |
| 644 | Urbanski | John | | | 10CV01477 | 21MC100 |
| 645 | Urbino | Jacinto | Urbino | Yvette | 09CV09285 | 21MC100 |
| 646 | Urkonis | James | | | 10CV01216 | 21MC100 |
| 647 | Valencia | Harold | Valencia | Natalia | 10CV02048; 07CV06461 | 21MC100 |
| 648 | Van Houten | Robert | Van Houten | Robin | 10CV02000; 04CV08779 | 21MC100 |
| 649 | Vanasco | Thomas | Vanasco | Joan | 10CV02346; 09CV0787 | 21MC100 |
| 650 | Vano | Steven | Vano | Christina | 10CV01478 | 21MC100 |
| 651 | Velloza | Peter | | | 10CV01479 | 21MC100 |
| 652 | Vilagos | Adam | Vilagos | Yvonne | 10CV02001; 04CV09341 | 21MC100 |
| 653 | Vincenti | Dominick | | | 10CV00543 | 21MC100 |
| 654 | Visco | Frank | | | 10CV02423 | 21MC100 |
| 655 | Wahren | Charles | Wahren | Ewelina | 10CV01215 | 21MC100 |
| 656 | Walker | Daniel | Walker | Catherine | 10CV02326; 09CV0788 | 21MC100 |
| 657 | Walker | Herbert | Walker | Mary Louise | 10CV00588 | 21MC100 |
| 658 | Wall | Stephen | Wall | Diane | 09CV10548 | 21MC100 |
| 659 | Walsh | James | | | 10CV02286; 06CV00736 | 21MC100 |
| 660 | Watterson | James | Watterson | Annette | 10CV01129 | 21MC100 |
| 661 | Wegenaar | John | | | 10CV01893; 07CV06023 | 21MC100 |
| 662 | Weisenburger | Gregg | Weisenburger | Andrea | 10CV02002; 05CV00194; 04CV08757 | 21MC100 |
| 663 | Welsh | Michael | Welsh | Teresa | 10CV01894; 05CV04110; 04CV08758 | 21MC100 |
| 664 | White | Robert | White | Mary Ann | 10CV02113; 08CV05734 | 21MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----|-----|
| | Last Name | First Name | Last Name | First Name | | |
| 665 | Wiemann | Charles | Dietrich | Karyn | 10CV01022 | 21MC100 |
| 666 | Willett | Daniel | Willett | Lovella | 10CV02351; 05CV01587; 05CV00665 | 21MC100 |
| 667 | Williams | Brian | Williams | Maria | 10CV02112; 09CV03245 | 21MC100 |
| 668 | Wilson | Donald | Wilson | Rose | 10CV01131 | 21MC100 |
| 669 | Wilton | Ronald | Wilton | Carolyn | 10CV01480 | 21MC100 |
| 670 | Wolf | Peter | | | 10CV01895; 05CV06137 | 21MC100 |
| 671 | Wowk | Nicholas | Wowk | Lydia | 10CV01896; 07CV04132 | 21MC100 |
| 672 | Woznica | Joseph | Woznica | Gaeann | 10CV02108; 08CV01944 | 21MC100 |
| 673 | Wright | Robert E. | Wright | Jacqueline | 10CV02003 | 21MC100 |
| 674 | Zaccaria | John | Zaccaria | Laura | 10CV01897; 07CV06466 | 21MC100 |
| 675 | Zoda | Patrick | Zoda | Roseann | 10CV01214 | 21MC100 |
| 676 | Zuccaro | John | Zuccaro | Concetta | 09CV09428; 04CV08505 | 21MC100 |

## Exhibit B – List of Settling Defendants

| | |
|---|---|
| CITY OF NEW YORK, including the: | CRAIG TEST BORING |
|     BOARD OF EDUCATION OF THE CITY OF NEW YORK | CRITICOM INTERNATIONAL CORP |
|     BOROUGH OF MANHATTAN COMMUNITY COLLEGE | DAKOTA DEMO-TECH |
|     CITY UNIVERSITY OF NEW YORK | DESIMONE CONSULTING ENGINEERS, PLLC |
|     NEW YORK CITY DEPARTMENT OF EDUCATION | DCM ERECTORS, INC. |
|     NEW YORK CITY SCHOOL CONSTRUCTION AUTHORITY | DIAMOND POINT EXCAVATION CORP |
| A RUSSO WRECKING | DIEGO CONSTRUCTION |
| ACROW | DIVERSIFIED CARTING |
| ALLCOM ELECTRIC | DMT ENTERPRISE |
| AMEC CONSTRUCTION MANAGEMENT, INC. | D'ONOFRIO GENERAL CONTRACTORS CORP. |
| AMEC EARTH AND ENVIRONMENTAL | EAGLE LEASING & INDUSTRIAL SUPPLY (SEASONS) |
| ANTHONY CORTESE SPECIALIZED HAULING LLC | EAGLE ONE ROOFING CONTRACTORS, INC. |
| ASG PEST CONTROL | EAGLE SCAFFOLDING CO. (SEASONS) |
| ATC GROUP SERV/DBA ATC ASSOCIATES | EJ DAVIES, INC. |
| ATLANTIC HEYDT CORP. | EN-TECH CORP. |
| ATLAS CONCRETE | ENTERTAINMENT PARTNERS |
| AVANTI DEMOLITION & CARTING CORP. | ET ENVIRONMENTAL |
| BECHTEL CONSTRUCTION, INC. | EVERGREEN RECYCLING OF CORONA (EROC) |
| BERGEN CONCRETE CUTTING | EWELL W. FINLEY, P.C. |
| BERKEL & CO. CONTRACTORS, INC. | EXECUTIVE MED SERVICES, PC |
| BIG APPLE WRECKING & CONSTRUCTION | F&G MECHANICAL CORPORATION |
| BOVIS LEND LEASE LMB, INC. | FELIX EQUITIES, INC. |
| BREEZE CARTING | FLEET TRUCKING |
| BREEZE NATIONAL, INC. | FRANCIS A. LEE EXTERIOR RESTORATION |
| BRER FOUR TRANSPORTATION | FRANK MICELLI JR CONTRACTING |
| BURO HAPPOLD CONSULT ENG. | FTI TRUCKING |
| C & D FIREPROOFING | G & G CONTRACTING, INC. |
| C & D PAINTING, INC. | GILSANZ, MURRAY, & STEFICEK |
| C.B. CONTRACTING CORP. | GINO CRACOLICI & SONS, INC. |
| CANRON CONSTRUCTION CORP. | GOLDSTEIN ASSOCIATES PLLC |
| CANTOR SEINUK GROUP | GRACE INDUSTRIES |
| CERTIFIED FENCE CORP. | GUY NORDENSON AND ASSOCIATES |
| CIVETTA COUSINS | HALLEN WELDING SERVICE |
| CLARCO ENTERPRISE CORP. | HELMSMAN MANAGEMENT SERVICES, INC. |
| COMPONENT ASSEMBLY SYS | HGC CONTRACTING CORP. |
| COORDINATED METALS, INC. | HIGH RISE HOISTING AND SCAFFOLDING |
| CORD CONTRACTING CO., INC. | HIGH-RISE ELECTRIC, INC. |

| | |
|---|---|
| HP ENVIRONMENTAL | ROBER SILMAN ASSOCIATES |
| JP EQUIPMENT RENTAL MATERIALS, INC. | ROBERT C STEWART |
| KEVIN MCMANUS | ROBERT ERRAT |
| KOCH SKANSKA, INC. | ROBERT L GEROSA |
| LAQUILLA CONSTRUCTION, INC. | RODAR ENTERPRISES, INC. |
| LASTRADA GENERAL CONTRACTING CORP. | ROYAL GM, INC. |
| LESLIE E. ROBERTSON ASSOCIATES | SAB TRUCKING |
| LIBERTY MUTUAL GROUP | SAFEWAY ENVIRONMENTAL |
| LIRO | SEMCOR EQUIPMENT |
| LOCKWOOD, KESSLER & BARTLETT (LKB) | SEVERUD ASSOCIATES CONSULTING ENGINEERS |
| LUCIUS PITKIN | SHELDRAKE ORGANIZATION, INC. |
| LZA TECH-DIVISION OF THORTON TOMASETTI | SILVERADO CONTRACTORS |
| M. G. MCLAREN, P.C. | SILVERITE CONTRACTING |
| MANAFORT BROTHERS, INC. | SIMPSON, GUMPERTZ, & HEGER |
| MAZZOCCHI WRECKING, INC. | SKIDMORE, OWINGS & MERRILL LLP |
| MEDCOR, INC. | STAR DELTA ELECTRIC |
| MENT BROTHERS | STIER, ANDERSON & MALONE |
| MERIDIAN CONSTRUCTION GROUP | SUMMIT STRUCTURES LLC |
| MG MCLAREN P.C. | TELENET COMMUNICATIONS |
| MORETRENCH AMERICAN, CORP. | THYSSEN KRUPP ELEVATOR CO. |
| MRA ENGINEERING, PC | TOMASETTI GROUP |
| MUESER RUTLEDGE CONSULTING ENGINEERS | TORETTA TRUCKING |
| | TOTAL SAFETY CONSULTING LLC |
| MUSCO SPORTS LIGHTING, LLC | TUCCI EQUIPMENT RENTAL CORP |
| NACIREMA INDUSTRIES | TULLY CONSTRUCTION |
| NEW YORK CRANE & EQUIPMENT CORP. | TURNER CONSTRUCTION COMPANY |
| NICHOLSON CONSTRUCTION CO. | ULTIMATE DEMOLITION/CS HAULING (JOINT VENTURE) |
| NICHOLSON/HEYWOOD JOINT VENTURE | |
| OFF ROAD WELDING, INC. | UNITED STATES REBAR |
| THE OFFICES OF JAMES RUDERMAN, LLP | VANGUARD EQUIPMENT RENTALS |
| | VERTICAL TECHNOLOGIES |
| OLYMPIC PLUMBING AND HEATING | VOLLMER ASSOCIATES |
| OVE ARUP & PARTNERS | W HARRIS & SON INC. |
| PARSON GROUP | WALTER WHITE TRUCKING |
| PETER SCALAMANDRE & SONS | WEEKS MARINE, INC. |
| PINNACLE ENVIRONMENTAL | WEIDLINGER ASSOCIATES |
| PLAZA CONSTRUCTION CORP. | WHITNEY CONTRACTING |
| PRO SAFETY SERVICES, LLC | WOLKOW BRAKER ROOFING |
| PT & L CONTRACTING CORP. | YANNUZZI & SONS, INC. |
| REGIONAL SCAFFOLD & HOISTING CO, INC. | YONKERS CONTRACTING |
| | YORK HUNTER CONSTRUCTION, LLC |
| RICH MARK ENVIRONMENTAL SERVICES, INC. | ZIEGENFUSS DRILLING |